Exhibit A

Joint Claim Construction Worksheet

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| 1. A synthetic urine solution comprising:<br>water having a pH between 3 and 10;<br>creatinine and **a biocide**, said creatinine and biocide dissolved within said water to form a solution exhibiting a specific gravity and said creatinine and biocide selected in relative concentrations to minimize sepsis;<br>at least one disassociated ionic compound also dissolved within said solution to adjust the specific gravity of the solution between 1.005 g/cm3 and 1.025 g/cm3; and | "only one biocide"<br><br>Extrinsic Evidence:<br>Specification of the '776 Patent. | No construction necessary or, in the alternative, "one or more biocides." | |

{4153864}

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **wherein said biocide is selected from the group consisting of** | "one biocide selected from the group of biocides specifically listed in the claim"<br><br>Extrinsic Evidence:<br>PLA000533 - PLA000535; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "where the solution must have at least one of the following biocides." | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2-bromo-4-hydroxyacetophenone,** | Specific chemical with a molecular formula of $C_8H_7BrO_2$ and a molecular weight of 215.05.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence: PLA000737; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a compound having a molecular formula C8H7BrO2."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 2-3.<br><br>extrinsic evidence: PLA000737; PLA000861; SPEC7362-7366. | " |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **bronopols**, | Bronopol is a specific chemical with a molecular formula of $C_3H_6BrNO_4$ molecular weight of 199.989 g/mol.  There are no bronopols plural.   There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000738  - PLA00745;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C3H6BrNO4."<br><br>extrinsic evidence: PLA000738-745; PLA000861-862; SPEC007306-312; SPEC007355-361 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **carbamates**, | Carbamates means organic compounds derived from carbamic acid. Carbamates contain the monovalent ion $NH_2COO^-$. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000746 - PLA000751;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "an organic compound derived from carbamic acid."<br><br>extrinsic evidence: PLA00746-751; PLA000862 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **chlorothioethers**, | Chlorthioethers must contain the element sulfur because in chemistry the prefix "thio-" means "sulfur containing" and usually means an oxygen atom has been replaced by a sulfur atom.  The term "thioethers" is uncommon, and the term "sulfides" is more commonly used.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000752 - PLA000753;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a compound that includes a chlorine group, sulfur group, and ether group."<br><br>extrinsic evidence: PLA000862 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2-2-Dibromo-3-nitrilopropionamide,** | 2-2-Dibromo-3-nitrilopropionamide, also known as DBNPA is a specific chemical with the molecular formula $C_3H_2Br_2N_2O$ with a molecular weight of 241.87 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000754 - PLA000755; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C3H2Br2N2O."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 11-12.<br><br>extrinsic evidence: PLA000754-755; PLA000862-863 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2-(Decylthio)ehtanamine,** | 2-(Decylthio)ethanamine is also known as DTEA with the chemical formula $C_{12}H_{27}NS$ and a molecular weight of 217.414 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000756 - PLA000762;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C12H27NS."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 12-13.<br><br>extrinsic evidence:<br>PLA000756-762 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **glutaraldehydes,** | Glutaraldehyde is an organic compound with the molecular formula $C_5H_8O_2$ and a molecular weight of 100.12g/mol.  There are no Glutaraldehydes plural. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000763 - PLA000769;<br><br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C5H8O2."<br><br>extrinsic evidence:<br>PLA000763-769; PLA000864;<br>SPEC007313-334 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **isothiazolines**, | Isothiazoline is a heterocyclic chemical compound. Derivatives of isothiazoline belong to a class of cyclic sulfur organo products containing a sulfur atom (S) and often oxygen (O), Nitrogen (N), and hydrogen (H).  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000770 - PLA000781;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a heterocyclic chemical compound. Derivatives of isothiazoline belong to a class of cyclic sulfur organo products containing a sulfur atom (S) and often oxygen (O), Nitrogen (N), and hydrogen (H)."<br><br>extrinsic evidence:<br>PLA000770; PLA000864-865 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Methylene bis(thiocyanate)**, | Methylene bis(thiocyanate) also known as MBT is a specific chemical with a molecular formula $C_3H_2N_2S_2$ and a molecular weight of 130.19 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000782 - PLA000793;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a chemical having a molecular formula C3H2N2S2."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 20-21.<br><br>extrinsic evidence:<br>PLA000782-783; PLA000865 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **polyquat,** | Polyquat is the common name for a class of swimming pool and hot tub algaecide which is chemically mostly n-alkyl-dimethyl benzyl ammonium chloride.  The alkyl groups are usually C14 and C16.  The common name derives from the fact that these compounds are POLY-alkyl QUATernary amines. R-N⁺(CH3)₂-CH2-C6H5Cl⁻ where R = -C₁₄H₂₉ or –C₁₆H₃₃.  There can be no equivalents under the doctrine of prosecution history estoppel.  Extrinsic Evidence: PLA000794 - PLA000800; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a common name for a class of swimming pool and hot tub algaecide which is chemically mostly n-alkyl-dimethyl benzyl ammonium chloride."  extrinsic evidence: PLA00794; PLA000865 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Alkyldimethylbenzylammonium chloride**, | Benzalkonium chloride, also known as alkyldimethylbenzylammonium chloride and ADBAC, is a mixture of alkylbenzyldimethylammonium chlorides of various even-numbered alkyl chain lengths. This product is a nitrogenous cationic surface-acting agent belonging to the quaternary ammonium group.  The greatest biocidal activity is associated with the C12-C14 alkyl derivatives.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000801 - PLA000806; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a mixture of Alkyldimethylbenzylammonium chlorides of various even-numbered alkyl chain lengths, also known as alkyldimethylbenzylammonium chloride and ADBAC. This product is a nitrogenous cationic surface-acting agent belonging to the quaternary ammonium group."<br><br>extrinsic evidence: PLA000801-806; PLA000865-866 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **sulfones,** | A sulfone is a chemical compound containing a sulfonyl functional group attached to two carbon atoms. The central hexavalent sulfur atom is double bonded to each of two oxygen atoms and has a single bond to each of two carbon atoms, usually in two separate hydrocarbon substituents. The general structural formula is R-S(=O)(=O)-R' where R and R' are the organic groups.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000807 - PLA000808; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a chemical compound containing a sulfonyl functional group attached to two carbon atoms. The central hexavalent sulfur atom is double bonded to each of two oxygen atoms and has a single bond to each of two carbon atoms, usually in two separate hydrocarbon substituents. The general structural formula is R-S(=O)(=O)-R' where R and R' are the organic groups."<br><br>extrinsic evidence: PLA000807-808; PLA000866 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Bis(tributyltin) oxide,** | Tributyltin oxide (TBTO), or bis(tri-n-butyltin)oxide, is an organotin compound chiefly used as a biocide (fungicide and molluscicide), especially a wood preservative. Its chemical formula is $C_{24}H_{54}OSn_2$ and a molecular weight of 596.112g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000809 - PLA000810;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C24H54OSn2."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 26-27.<br><br>extrinsic evidence: PLA000809-810; PLA000866; SPEC007341-347 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **tertbuthylazines**, | This element was misspelled in both the claims and specification and as written has no meaning and therefore cannot be infringed.  Terbuthylazine is a selective herbicide with the chemical formula $C_9H_{16}ClN_5$ and a molecular weight of 229.710 g/mol.  There are no Terbuthylazines plural.   There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000811 - PLA00815;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C9H16CIN5."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 28-30.<br><br>extrinsic evidence: PLA000811-815; PLA000866-867; SPEC007348-354 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| Tetrachloro-2,4,6-cyano-3-benzonitrile, | The chemical name Tetrachloro-2,4,6-cyano-3-benzonitrile lists a product with 4 Chlorine atoms (Cl), 1 Cyano group (CN) , and one Benzonitrile ($C_6H_5CN$). Based on the naming, the 4 Cl atoms and the 1 Cyano group replace the Hydrogen atoms (H) on the "benzonitrile" to form a final compound with a benzene ring, with 4 Cl atoms, and 2 CN groups attached to it.  Result is a chemical with a formula $C_8N_2Cl_4$, with a weight of 265.91 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA001305 - PLA001319; PLA001320 - PLA001332; PLA001445 - PLA001449; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a biocide also known as TCCBN."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 30-31.<br><br>extrinsic evidence: PLA000867 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2(thiocyanomethylthio)benzothiz ole**, | 2(thiocyanomethylthio)benzothiz ole is a specific chemical with the formula $C_9H_6N_2S_3$ and a molecular weight of 238.35 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000816 - PLA00817; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C9H6N2S3."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 32-33.<br><br>extrinsic evidence: PLA000816-817; PLA000867 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **thiones**, | Thiones are organosulfur compounds related to conventional ketones. Instead of the formula R2C=O, thioketones have the formula R2C=S. Unhindered alkylthioketones are typically unstable; such compounds tend to form polymers or rings. For example, the formula for tetrahydro-3 5 dimethyl-2h-1 3 5-thiadiazine-2-thione is $C_5H_{10}N_2S_2$.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000818 - PLA000822;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "organosulfur compounds related to conventional ketones."<br><br>extrinsic evidence: PLA000818-822; PLA000867 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Tetrakish(hydroxymethyl)phosphonium sulfate,** | Tetrakish(hydroxymethyl)phosphonium sulfate is a specific chemical with the formula $C_8H_{24}O_{12}P_2S$ and a molecular weight of 406.28 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000823 - PLA000825;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C8H24O12P2S."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 34-36.<br><br>extrinsic evidence: PLA000823-826; PLA000867-868; SPEC007335-7340 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Tributyltetradecylphosphonium chloride**, | Tributyltetradecylphosphonium chloride is a specific chemical with the formula $C_{26}H_{56}ClP$ and a molecular weight of 435.15 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000826 - PLA000830; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C26H56ClP."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 36-37.<br><br>extrinsic evidence: PLA000826-830; PLA000868 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **peroxides**, | A peroxide is a compound containing an oxygen–oxygen single bond or the peroxide anion ([O−O]2−). The O−O group is called the peroxide group or peroxo group. In contrast to oxide ions, the oxygen atoms in the peroxide ion have an oxidation state of −1. Common examples include Hydrogen Peroxide ($H_2O_2$) and Sodium Peroxide ($Na_2O_2$).  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000831 - PLA000840;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound containing an oxygen-oxygen single bond or the peroxide anion ([o-o]2-)."<br><br>extrinsic evidence: PLA000831-840 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **hypochlorites,** | The hypochlorite ion, also known as chlorate(I) anion is ClO−. A hypochlorite compound is a chemical compound containing this group, with chlorine in oxidation state +1. Hypochlorites are the salts of hypochlorous acid. Common examples include sodium hypochlorite NaClO and calcium hypochlorite Ca(ClO)$_2$.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000841 - PLA000855; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a salt or ester of hypochlorous acid."<br><br>extrinsic evidence:<br>PLA000841-855; SPEC007367-7369 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| and **super oxides**, | A superoxide is a compound that possesses the superoxide anion with the chemical formula O2−. The systematic name of the anion is dioxide(1−).  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence: PLA000856 - PLA00858; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound that possesses the superoxide anion with the chemical formula O2-."<br><br>extrinsic evidence: PLA000856-858; SPEC007370 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| 5. A method of manufacturing a synthetic urine solution comprising: providing water; dissolving creatinine and **biocide** into said water to form a solution exhibiting a specific gravity level, said creatinine and biocide being selected in relative concentrations to minimize sepsis, | "only one biocide"<br><br>Extrinsic Evidence: Specification of the '776 Patent | No construction necessary or, in the alternative, "one or more biocides." | |
| **wherein said biocide is selected from the group consisting of** | "one biocide selected from the group of biocides specifically listed in the claim"<br><br>Extrinsic Evidence:<br><br>Specification of the '776 Patent; PLA000533 - PLA000535 | No construction necessary or, in the alternative, "where the solution must have at least one of the following biocides." | |

25

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2-bromo-4-hydroxyacetophenone**, | Specific chemical with a molecular formula of $C_8H_7BrO_2$ and a molecular weight of 215.05.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000737;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676. | No construction necessary or, in the alternative, "a compound having a molecular formula C8H7BrO2."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 2-3.<br><br>extrinsic evidence: PLA000737; PLA000861; SPEC7362-7366. | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **bronopols**, | Bronopol is a specific chemical with a molecular formula of $C_3H_6BrNO_4$ molecular weight of 199.989 g/mol.  There are no bronopols plural.   There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000738  - PLA00745;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C3H6BrNO4."<br><br>extrinsic evidence: PLA000738-745; PLA000861-862; SPEC007306-312; SPEC007355-361 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **carbamates**, | Carbamates means organic compounds derived from carbamic acid. Carbamates contain the monovalent ion $NH_2COO^-$. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000746 - PLA000751;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "an organic compound derived from carbamic acid."<br><br>extrinsic evidence: PLA00746-751; PLA000862 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **chlorothioethers**, | Chlorthioethers must contain the element sulfur because in chemistry the prefix "thio-" means "sulfur containing" and usually means an oxygen atom has been replaced by a sulfur atom.  The term "thioethers" is uncommon, and the term "sulfides" is more commonly used.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000752 - PLA000753;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a compound that includes a chlorine group, sulfur group, and ether group."<br><br>extrinsic evidence: PLA000862 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2-2-Dibromo-3-nitrilopropionamide,** | 2-2-Dibromo-3-nitrilopropionamide, also known as DBNPA is a specific chemical with the molecular formula $C_3H_2Br_2N_2O$ with a molecular weight of 241.87 g/mol. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000754 - PLA000755;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C3H2Br2N2O."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 11-12.<br><br>extrinsic evidence: PLA000754-755; PLA000862-863 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2-(Decylthio)ehtanamine**, | 2-(Decylthio)ethanamine is also known as DTEA with the chemical formula $C_{12}H_{27}NS$ and a molecular weight of 217.414 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000756 - PLA000762;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C12H27NS."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 12-13.<br><br>extrinsic evidence: PLA000756-762 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **glutaraldehydes**, | Glutaraldehyde is an organic compound with the molecular formula $C_5H_8O_2$ and a molecular weight of 100.12g/mol.  There are no Glutaraldehydes plural. There can be no equivalents under the doctrine of prosecution history estoppel. <br><br> Extrinsic Evidence: <br> PLA000763 - PLA000769; PLA001305 - PLA001319; PLA001320 - PLA001332 PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C5H8O2." <br><br> extrinsic evidence: <br> PLA000763-769; PLA000864; SPEC007313-334 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **isothiazolines**, | Isothiazoline is a heterocyclic chemical compound. Derivatives of isothiazoline belong to a class of cyclic sulfur organo products containing a sulfur atom (S) and often oxygen (O), Nitrogen (N), and hydrogen (H).  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000770 - PLA000781; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a heterocyclic chemical compound. Derivatives of isothiazoline belong to a class of cyclic sulfur organo products containing a sulfur atom (S) and often oxygen (O), Nitrogen (N), and hydrogen (H)."<br><br>extrinsic evidence:<br>PLA000770; PLA000864-865 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Methylene bis(thiocyanate)**, | Methylene bis(thiocyanate) also known as MBT is a specific chemical with a molecular formula $C_3H_2N_2S_2$ and a molecular weight of 130.19 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000782 - PLA000793;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a chemical having a molecular formula C3H2N2S2."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 20-21.<br><br>extrinsic evidence:<br>PLA000782-783; PLA000865 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **polyquat,** | Polyquat is the common name for a class of swimming pool and hot tub algaecide which is chemically mostly n-alkyl-dimethyl benzyl ammonium chloride.  The alkyl groups are usually C14 and C16.  The common name derives from the fact that these compounds are POLY-alkyl QUATernary amines. R-N$^+$(CH3)$_2$-CH2-C6H5Cl$^-$ where R = -C$_{14}$H$_{29}$ or –C$_{16}$H$_{33}$.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000794 - PLA000800<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a common name for a class of swimming pool and hot tub algaecide which is chemically mostly n-alkyl-dimethyl benzyl ammonium chloride."<br><br>extrinsic evidence:<br>PLA00794; PLA000865 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Alkyldimethylbenzylammonium chloride**, | Benzalkonium chloride, also known as alkyldimethylbenzylammonium chloride and ADBAC, is a mixture of alkylbenzyldimethylammonium chlorides of various even-numbered alkyl chain lengths. This product is a nitrogenous cationic surface-acting agent belonging to the quaternary ammonium group.  The greatest biocidal activity is associated with the C12-C14 alkyl derivatives.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000801 - PLA000806; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a mixture of Alkyldimethylbenzylammonium chlorides of various even-numbered alkyl chain lengths, also known as alkyldimethylbenzylammonium chloride and ADBAC. This product is a nitrogenous cationic surface-acting agent belonging to the quaternary ammonium group."<br><br>extrinsic evidence: PLA000801-806; PLA000865-866 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **sulfones**, | A sulfone is a chemical compound containing a sulfonyl functional group attached to two carbon atoms. The central hexavalent sulfur atom is double bonded to each of two oxygen atoms and has a single bond to each of two carbon atoms, usually in two separate hydrocarbon substituents. The general structural formula is R-S(=O)(=O)-R' where R and R' are the organic groups.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000807 - PLA000808; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a chemical compound containing a sulfonyl functional group attached to two carbon atoms. The central hexavalent sulfur atom is double bonded to each of two oxygen atoms and has a single bond to each of two carbon atoms, usually in two separate hydrocarbon substituents. The general structural formula is R-S(=O)(=O)-R' where R and R' are the organic groups."<br><br>extrinsic evidence: PLA000807-808; PLA000866 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Bis(tributyltin) oxide,** | Tributyltin oxide (TBTO), or bis(tri-n-butyltin)oxide, is an organotin compound chiefly used as a biocide (fungicide and molluscicide), especially a wood preservative. Its chemical formula is $C_{24}H_{54}OSn_2$ and a molecular weight of 596.112g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000809 - PLA000810; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C24H54OSn2."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 26-27.<br><br>extrinsic evidence: PLA000809-810; PLA000866; SPEC007341-347 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **tertbuthylazines**, | This element was misspelled in both the claims and specification and as written has no meaning. Terbuthylazine is a selective herbicide with the chemical formula $C_9H_{16}ClN_5$ and a molecular weight of 229.710 g/mol. There are no Terbuthylazines plural. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence: PLA000811 - PLA00815; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C9H16ClN5."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 28-30.<br><br>extrinsic evidence: PLA000811-815; PLA000866-867; SPEC007348-354 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| Tetrachloro-2,4,6-cyano-3-benzonitrile, | The chemical name Tetrachloro-2,4,6-cyano-3-benzonitrile lists a product with 4 Chlorine atoms (Cl), 1 Cyano group (CN) , and one Benzonitrile ($C_6H_5CN$). Based on the naming, the 4 Cl atoms and the 1 Cyano group replace the Hydrogen atoms (H) on the "benzonitrile" to form a final compound with a benzene ring, with 4 Cl atoms, and 2 CN groups attached to it.  Result is a chemical with a formula $C_8N_2Cl_4$, with a weight of 265.91 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA001445 - PLA001449;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a biocide also known as TCCBN."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 30-31.<br><br>extrinsic evidence: PLA000867 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2(thiocyanomethylthio)benzothiz ole**, | 2(thiocyanomethylthio)benzothiz ole is a specific chemical with the formula $C_9H_6N_2S_3$ and a molecular weight of 238.35 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000816 - PLA00817;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C9H6N2S3."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 32-33.<br><br>extrinsic evidence: PLA000816-817; PLA000867 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **thiones**, | Thiones are organosulfur compounds related to conventional ketones. Instead of the formula R2C=O, thioketones have the formula R2C=S. Unhindered alkylthioketones are typically unstable; such compounds tend to form polymers or rings. For example, the formula for tetrahydro-3 5 dimethyl-2h-1 3 5-thiadiazine-2-thione is $C_5H_{10}N_2S_2$.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence: PLA000818 - PLA000822; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "organosulfur compounds related to conventional ketones."<br><br>extrinsic evidence: PLA000818-822; PLA000867 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Tetrakish(hydroxymethyl)phos phonium sulfate**, | Tetrakish(hydroxymethyl)phosp honium sulfate is a specific chemical with the formula $C_8H_{24}O_{12}P_2S$ and a molecular weight of 406.28 g/mol. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000823 - PLA000825;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C8H24O12P2S."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 34-36.<br><br>extrinsic evidence: PLA000823-826; PLA000867-868; SPEC007335-7340 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Tributyltetradecylphosphonium chloride,** | Tributyltetradecylphosphonium chloride is a specific chemical with the formula $C_{26}H_{56}ClP$ and a molecular weight of 435.15 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000826 - PLA000830; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C26H56ClP."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 36-37.<br><br>extrinsic evidence: PLA000826-830; PLA000868 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **peroxides**, | A peroxide is a compound containing an oxygen–oxygen single bond or the peroxide anion ([O−O]2−). The O−O group is called the peroxide group or peroxo group. In contrast to oxide ions, the oxygen atoms in the peroxide ion have an oxidation state of −1. Common examples include Hydrogen Peroxide ($H_2O_2$) and Sodium Peroxide ($Na_2O_2$). There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000831 - PLA000840; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a compound containing an oxygen-oxygen single bond or the peroxide anion ([o·o]2·)."<br><br>extrinsic evidence: PLA000831-840 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **hypochlorites**, | The hypochlorite ion, also known as chlorate(I) anion is ClO−. A hypochlorite compound is a chemical compound containing this group, with chlorine in oxidation state +1. Hypochlorites are the salts of hypochlorous acid. Common examples include sodium hypochlorite NaClO and calcium hypochlorite Ca(ClO)$_2$.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000841 - PLA000855; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a salt or ester of hypochlorous acid."<br><br>extrinsic evidence:<br>PLA000841-855; SPEC007367-7369 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| and **super oxides**; | A superoxide is a compound that possesses the superoxide anion with the chemical formula O2−. The systematic name of the anion is dioxide(1−). There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000856 - PLA00858; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA00676 | No construction necessary or, in the alternative, "a compound that possesses the superoxide anion with the chemical formula O2-."<br><br>extrinsic evidence: PLA000856-858; SPEC007370 | |
| adjusting said specific gravity level of said solution to between 1.005 g/cm3 and 1.025 g/cm3. | This claim language requires no construction as Spectrum failed to offer a proposed claim construction during discovery. | | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| 10. A method of manufacturing a synthetic urine solution comprising: providing water having a pH between 3 and 10; dissolving creatinine and at least one dissociating ionic compound in the water to form a solution exhibiting a specific gravity, said creatinine and at least one dissociating ionic compound selected in relative concentrations to adjust said specific gravity to between 1.005 g/cm3 and 1.025 g/cm3; adding **a biocide** into said solution, | "only one biocide"<br><br>Extrinsic Evidence: Specification of the '776 Patent. | No construction necessary or, in the alternative, "one or more biocides." | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **said biocide is selected from the group consisting of** | "one biocide selected from the group of biocides specifically listed in the claim"<br><br>Extrinsic Evidence:<br><br>PLA000533 - PLA000535; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "where the solution must have at least one of the following biocides." | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2-bromo-4-hydroxyacetophenone,** | Specific chemical with a molecular formula of $C_8H_7BrO_2$ and a molecular weight of 215.05. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000737;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676. | No construction necessary or, in the alternative, "a compound having a molecular formula C8H7BrO2."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 2-3.<br><br>extrinsic evidence: PLA000737; PLA000861; SPEC7362-7366. | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **bronopols,** | Bronopol is a specific chemical with a molecular formula of $C_3H_6BrNO_4$ molecular weight of 199.989 g/mol.  There are no bronopols plural.   There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000738 - PLA00745;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C3H6BrNO4."<br><br>extrinsic evidence: PLA000738-745; PLA000861-862; SPEC007306-312; SPEC007355-361 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **carbamates**, | Carbamates means organic compounds derived from carbamic acid. Carbamates contain the monovalent ion $NH_2COO^-$. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000746 - PLA000751;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "an organic compound derived from carbamic acid."<br><br>extrinsic evidence: PLA00746-751; PLA000862 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **chlorothioethers**, | Chlorthioethers must contain the element sulfur because in chemistry the prefix "thio-" means "sulfur containing" and usually means an oxygen atom has been replaced by a sulfur atom. The term "thioethers" is uncommon, and the term "sulfides" is more commonly used. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000752 - PLA000753; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound that includes a chlorine group, sulfur group, and ether group."<br><br>extrinsic evidence: PLA000862 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2-2-Dibromo-3-nitrilopropionamide,** | 2-2-Dibromo-3-nitrilopropionamide, also known as DBNPA is a specific chemical with the molecular formula $C_3H_2Br_2N_2O$ with a molecular weight of 241.87 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000754 - PLA000755; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a compound having a molecular formula C3H2Br2N2O."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 11-12.<br><br>extrinsic evidence: PLA000754-755; PLA000862-863 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **2-(Decylthio)ehtanamine,** | 2-(Decylthio)ethanamine is also known as DTEA with the chemical formula $C_{12}H_{27}NS$ and a molecular weight of 217.414 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000756 - PLA000762; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C12H27NS."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 12-13.<br><br>extrinsic evidence: PLA000756-762 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **glutaraldehydes,** | Glutaraldehyde is an organic compound with the molecular formula $C_5H_8O_2$ and a molecular weight of 100.12g/mol.  There are no Glutaraldehydes plural. There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000763 - PLA000769; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C5H8O2."<br><br>extrinsic evidence:<br>PLA000763-769; PLA000864; SPEC007313-334 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **isothiazolines,** | Isothiazoline is a heterocyclic chemical compound. Derivatives of isothiazoline belong to a class of cyclic sulfur organo products containing a sulfur atom (S) and often oxygen (O), Nitrogen (N), and hydrogen (H).  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000770 - PLA000781;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a heterocyclic chemical compound. Derivatives of isothiazoline belong to a class of cyclic sulfur organo products containing a sulfur atom (S) and often oxygen (O), Nitrogen (N), and hydrogen (H)."<br><br>extrinsic evidence:<br>PLA000770; PLA000864-865 | |

57

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Methylene bis(thiocyanate)**, | Methylene bis(thiocyanate) also known as MBT is a specific chemical with a molecular formula $C_3H_2N_2S_2$ and a molecular weight of 130.19 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000782 - PLA000793;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA00067 | No construction necessary or, in the alternative, "a chemical having a molecular formula C3H2N2S2."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 20-21.<br><br>extrinsic evidence:<br>PLA000782-783; PLA000865 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **polyquat**, | Polyquat is the common name for a class of swimming pool and hot tub algaecide which is chemically mostly n-alkyl-dimethyl benzyl ammonium chloride.  The alkyl groups are usually C14 and C16.  The common name derives from the fact that these compounds are POLY-alkyl QUATernary amines. R-N$^+$(CH3)$_2$-CH2-C6H5Cl$^-$ where R = -C$_{14}$H$_{29}$ or –C$_{16}$H$_{33}$.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000794 - PLA000800;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676 | No construction necessary or, in the alternative, "a common name for a class of swimming pool and hot tub algaecide which is chemically mostly n-alkyl-dimethyl benzyl ammonium chloride."<br><br>extrinsic evidence:<br>PLA00794; PLA000865 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Alkyldimethylbenzylammonium chloride**, | Benzalkonium chloride, also known as alkyldimethylbenzylammonium chloride and ADBAC, is a mixture of alkylbenzyldimethylammonium chlorides of various even-numbered alkyl chain lengths. This product is a nitrogenous cationic surface-acting agent belonging to the quaternary ammonium group.  The greatest biocidal activity is associated with the C12-C14 alkyl derivatives.  There can be no equivalents under the doctrine of prosecution history estoppel. Extrinsic Evidence: PLA000801 - PLA000806; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a mixture of Alkyldimethylbenzylammonium chlorides of various even-numbered alkyl chain lengths, also known as alkyldimethylbenzylammonium chloride and ADBAC. This product is a nitrogenous cationic surface-acting agent belonging to the quaternary ammonium group."

extrinsic evidence: PLA000801-806; PLA000865-866 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **sulfones,** | A sulfone is a chemical compound containing a sulfonyl functional group attached to two carbon atoms. The central hexavalent sulfur atom is double bonded to each of two oxygen atoms and has a single bond to each of two carbon atoms, usually in two separate hydrocarbon substituents. The general structural formula is R-S(=O)(=O)-R' where R and R' are the organic groups.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000807 - PLA000808;<br> PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a chemical compound containing a sulfonyl functional group attached to two carbon atoms. The central hexavalent sulfur atom is double bonded to each of two oxygen atoms and has a single bond to each of two carbon atoms, usually in two separate hydrocarbon substituents. The general structural formula is R-S(=O)(=O)-R' where R and R' are the organic groups."<br><br>extrinsic evidence: PLA000807-808; PLA000866 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Bis(tributyltin) oxide**, | Tributyltin oxide (TBTO), or bis(tri-n-butyltin)oxide, is an organotin compound chiefly used as a biocide (fungicide and molluscicide), especially a wood preservative. Its chemical formula is $C_{24}H_{54}OSn_2$ and a molecular weight of 596.112g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence: PLA000809 - PLA000810; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C24H54OSn2."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 26-27.<br><br>extrinsic evidence: PLA000809-810; PLA000866; SPEC007341-347 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **tertbuthylazines**, | This element was misspelled in both the claims and specification and as written has no meaning. Terbuthylazine is a selective herbicide with the chemical formula $C_9H_{16}ClN_5$ and a molecular weight of 229.710 g/mol.  There are no Terbuthylazines plural.   There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence: PLA000811 - PLA00815; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C9H16CIN5."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 28-30.<br><br>extrinsic evidence: PLA000811-815; PLA000866-867; SPEC007348-354 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Tetrachloro-2,4,6-cyano-3-benzonitrile,** | The chemical name Tetrachloro-2,4,6-cyano-3-benzonitrile lists a product with 4 Chlorine atoms (Cl), 1 Cyano group (CN) , and one Benzonitrile ($C_6H_5CN$). Based on the naming, the 4 Cl atoms and the 1 Cyano group replace the Hydrogen atoms (H) on the "benzonitrile" to form a final compound with a benzene ring, with 4 Cl atoms, and 2 CN groups attached to it.  Result is a chemical with a formula $C_8N_2Cl_4$, with a weight of 265.91 g/mol. There can be no equivalents under the doctrine of prosecution history estoppel. Extrinsic Evidence: PLA001305 - PLA001319; PLA001320 - PLA001332; PLA001445 - PLA001449; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a biocide also known as TCCBN."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 30-31.<br><br>extrinsic evidence: PLA000867 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| 2(thiocyanomethylthio)benzothizole, | 2(thiocyanomethylthio)benzothizole is a specific chemical with the formula $C_9H_6N_2S_3$ and a molecular weight of 238.35 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000816 - PLA00817; PLA001305 - PLA001319; PLA001320 - PLA001332;  PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C9H6N2S3."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 32-33.<br><br>extrinsic evidence: PLA000816-817; PLA000867 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **thiones**, | Thiones are organosulfur compounds related to conventional ketones. Instead of the formula R2C=O, thioketones have the formula R2C=S. Unhindered alkylthioketones are typically unstable; such compounds tend to form polymers or rings. For example, the formula for tetrahydro-3 5 dimethyl-2h-1 3 5-thiadiazine-2-thione is $C_5H_{10}N_2S_2$.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000818 - PLA000822;<br>PLA001305 - PLA001319;<br>PLA001320 - PLA001332;<br>PLA000536; PLA000545 -<br>PLA000549; PLA000553 -<br>PLA000559; PLA000571 -<br>PLA000577; PLA000582 -<br>PLA000585; PLA000586 -<br>PLA000594; PLA000606 -<br>PLA000613; PLA000616 -<br>PLA000617; PLA000622 -<br>PLA000631; PLA000632 -<br>PLA000637; PLA000661 -<br>PLA000676. | No construction necessary or, in the alternative, "organosulfur compounds related to conventional ketones."<br><br>extrinsic evidence: PLA000818-822; PLA000867 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Tetrakish(hydroxymethyl)phos phonium sulfate,** | Tetrakish(hydroxymethyl)phosphonium sulfate is a specific chemical with the formula $C_8H_{24}O_{12}P_2S$ and a molecular weight of 406.28 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000823 - PLA000825; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound having a molecular formula C8H24O12P2S."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 34-36.<br><br>extrinsic evidence: PLA000823-826; PLA000867-868; SPEC007335-7340 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **Tributyltetradecylphosphonium chloride,** | Tributyltetradecylphosphonium chloride is a specific chemical with the formula $C_{26}H_{56}ClP$ and a molecular weight of 435.15 g/mol.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence: PLA000826 - PLA000830; PLA001305 - PLA001319; PLA001320 - PLA001332; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a compound having a molecular formula C26H56ClP."<br><br>intrinsic evidence: '776 patent, col. 5, ll. 36-37.<br><br>extrinsic evidence: PLA000826-830; PLA000868 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **peroxides**, | A peroxide is a compound containing an oxygen–oxygen single bond or the peroxide anion ([O−O]2−). The O−O group is called the peroxide group or peroxo group. In contrast to oxide ions, the oxygen atoms in the peroxide ion have an oxidation state of −1. Common examples include Hydrogen Peroxide ($H_2O_2$) and Sodium Peroxide ($Na_2O_2$).  There can be no equivalents under the doctrine of prosecution history estoppel.

Extrinsic Evidence:
PLA000831 - PLA000840; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676 | No construction necessary or, in the alternative, "a compound containing an oxygen-oxygen single bond or the peroxide anion ([o-o]2-)."

extrinsic evidence: PLA000831-840 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| **hypochlorites,** | The hypochlorite ion, also known as chlorate(I) anion is ClO−. A hypochlorite compound is a chemical compound containing this group, with chlorine in oxidation state +1. Hypochlorites are the salts of hypochlorous acid. Common examples include sodium hypochlorite NaClO and calcium hypochlorite Ca(ClO)$_2$.  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence:<br>PLA000841 - PLA000855; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a salt or ester of hypochlorous acid."<br><br>extrinsic evidence:<br>PLA000841-855; SPEC007367-7369 | |

| Claim Language | Dr. Greens' Proposed Construction | Spectrum's Proposed Construction | Court's Construction |
|---|---|---|---|
| and **super oxides**; and | A superoxide is a compound that possesses the superoxide anion with the chemical formula $O2-$. The systematic name of the anion is dioxide(1−).  There can be no equivalents under the doctrine of prosecution history estoppel.<br><br>Extrinsic Evidence: PLA000856 - PLA00858; PLA000536; PLA000545 - PLA000549; PLA000553 - PLA000559; PLA000571 - PLA000577; PLA000582 - PLA000585; PLA000586 - PLA000594; PLA000606 - PLA000613; PLA000616 - PLA000617; PLA000622 - PLA000631; PLA000632 - PLA000637; PLA000661 - PLA000676. | No construction necessary or, in the alternative, "a compound that possesses the superoxide anion with the chemical formula $O2·$."<br><br>extrinsic evidence: PLA000856-858; SPEC007370 | |
| removing bacteria from said solution. | This claim language requires no construction as Spectrum failed to offer a proposed claim construction during discovery. | | |